**RFP LLC, Plaintiff,**

v.

**SCVNGR, INC., Defendant.**

**No. 10 Civ. 8159(DLC).**

United States District Court,
S.D. New York.

May 12, 2011.

---

Brian D. Caplan, Jonathan James Ross, Caplan & Ross, LLP, New York, NY, for the plaintiff.

Brian Paul Bialas, Julia Huston, Foley Hoag LLP, Boston, MA, and Gregory Paul Gulia, Vanessa C. Hew, Duane Morris, LLP, New York, NY, for the defendant.

### OPINION & ORDER

DENISE COTE, District Judge.

Plaintiff RFP LLC ("RFP") asserts claims in this action arising under the Lanham Act, 15 U.S.C. §§ 1051 *et seq.*, and New York General Business Law §§ 349 & 360–L, as well as common law claims of trademark infringement, trademark dilution, unfair competition and cyperpiracy. Defendant SCVNGR, Inc. ("SCVNGR") has filed counterclaims against RFP and a third-party complaint against Barry Rosenbloom ("Rosenbloom"), the president of RFP. The counterclaims and third-party complaint have two claims in common— tortious interference with a business relationship and deceptive acts and practices under New York General Business Law § 349 ("Section 349"). RFP and Rosenbloom (collectively, "Counter–Defendants") have moved to dismiss these two claims. For the following reasons, the motion is granted.

BACKGROUND

The following facts are undisputed unless otherwise noted. RFP was the sponsor or licensor of a scavenger hunt under the trademark RACE FOR THE ROCK ("the Mark") on or around Valentine's Day each year between 2003 and 2008. In these scavenger hunts, participants vied for a grand prize of an engagement ring. RFP did not use the Mark in connection with a scavenger hunt around Valentine's Day in 2009 or 2010. SCVNGR alleges that RFP did not intend to resume use of the Mark after March 2008 and that consumers do not associate the Mark with RFP. SCVNGR therefore claims that RFP has abandoned its rights to the Mark.

In the fall of 2010, RFP discovered that SCVNGR was promoting scavenger hunt contests under the name "Race for the Rock" in which the goal was also to win an engagement ring. One of these contests took place on October 9, 2010 in Bloomington, Illinois (the "Bloomington Event") through a business relationship between SCVNGR and Bremer Jewelry ("Bremer"). On September 17, 2010, Rosenbloom spoke with the Chief Operating Officer of SCVNGR, Michael Hagan, and advised him that RFP owned the trademark rights to the Mark. On September 21, 2010, RFP, through counsel, sent a letter to SCVNGR, asserting its rights to the Mark. The letter described the nature of RFP's claim to the Mark—federal registration—and appended a copy of RFP's registration certificate. The letter alleged that SCVNGR's ongoing and planned uses of the Mark were not

authorized by RFP and infringed on its trademark rights. The letter ended with a demand that SCVNGR cease and desist from all further infringing uses of the Mark.

On October 6, 2010, RFP, through counsel, sent a similar cease-and-desist letter with almost identical wording to Bremer. Bremer subsequently informed SCVNGR by letter that it had received the letter from RFP. In the letter, Bremer informed SCVNGR that it had taken steps to remove the Mark from its own website and from advertisements and promotions within its control. Bremer requested that SCVNGR assist it in removing all other uses of the Mark from promotion of the Bloomington Event within SCVNGR's control. SCVNGR did not take any steps to remove the Mark from promotional or marketing material maintained for the event, including the "bloomingtonrace-fortherock.com" website.

RFP filed the complaint in this action on October 27, 2010. SCVNGR filed its answer, counterclaims and a third-party complaint against Rosenbloom on November 19. Counter–Defendants' motion to dismiss SCVNGR's third and fourth counterclaims and the third-party complaint against Rosenbloom was filed on December 30. The motion to dismiss was fully submitted on February 10, 2011.

DISCUSSION

Counter–Defendants have moved to dismiss SCVNGR's counterclaims and third-party complaint claims that they tortiously interfered with SCVNGR's business relationship with Bremer and engaged in deceptive acts or practices.[1] On a motion to dismiss the court must "accept all allegations in the complaint as true and draw all inferences in the non-moving party's favor." *LaFaro v. New York Cardiothoracic Group, PLLC,* 570 F.3d 471, 475 (2d Cir.2009) (citation omitted). The court is "not bound to accept as true legal conclusions couched as factual allegations. Only a complaint that states a plausible claim for relief survives a motion to dismiss." *Id.* at 475–76 (citing *Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 1950–51, 173 L.Ed.2d 868 (2009)). A complaint must do more than offer "naked assertions devoid of further factual enhancement." *Iqbal,* 129 S.Ct. at 1949 (citation omitted).

### I. Tortious Interference

The elements of tortious interference with a business relationship are "(1) the plaintiff had business relations with a third party; (2) the defendant interfered with those business relations; (3) the defendant acted for a wrongful purpose or used dishonest, unfair, or improper means; and (4) the defendant's acts injured the relationship." *Catskill Dev., L.L.C. v. Park Place Entm't Corp.,* 547 F.3d 115, 132 (2d Cir.2008) (citation omitted).[2] Counter–Defendants do not appear to dispute that SCVNGR and Bremer had a

---

1. Expressing some confusion as to the nature of the first claim, Counter–Defendants contend that SCVNGR has failed to properly allege the elements of tortious interference with a contract, a business relationship or a prospective economic advantage.

2. SCVNGR stipulates in its opposition papers what is clear from its pleadings, that its claim is for tortious interference with an existing business relationship, not tortious interfer-ence with a contract. Tortious interference with a business relationship is sometimes called "tortious interference with prospective economic advantage"; no matter the term used, the elements are the same. *PPX Enters. v. Audiofidelity Enters.,* 818 F.2d 266, 269 (2d Cir.1987), *abrogated on other grounds by Hannex Corp. v. GMI, Inc.,* 140 F.3d 194, 206 (2d Cir.1998).

business relationship or that their actions caused at least some form of interference with this relationship. But SCVNGR has failed sufficiently to allege either wrongful purpose or means or injury. Therefore, the tortious interference counterclaim and third-party complaint claim are dismissed.

## A. Wrongful Purpose or Means

■ A claim of tortious interference with prospective economic advantage requires a showing of "interference with business relations existing between the [claimant] and a third party, *either* with the sole purpose of harming the [claimant] *or* by means that are dishonest, unfair or in any other way improper." *PPX Enters.*, 818 F.2d at 269 (citation omitted). If there are "no allegations in the complaint capable of supporting a reasonable inference that any . . . defendant acted with the *sole purpose* of harming the plaintiff or used dishonest, unfair, or improper means," then the claim should be dismissed. *Premium Mortg. Corp. v. Equifax, Inc.*, 583 F.3d 103, 107 (2d Cir.2009) (citation omitted).

### 1. Sole Purpose of Harming Plaintiff

■ To properly plead a wrongful purpose, SCVNGR would need to plausibly allege that Counter–Defendants' actions were "for the sole purpose of inflicting intentional harm" on SCVNGR. *Carvel Corp. v. Noonan*, 3 N.Y.3d 182, 190, 785 N.Y.S.2d 359, 818 N.E.2d 1100 (2004) (citation omitted). If Counter–Defendants' "interference [was] intended, at least in part, to advance [their] own competing interests," then there was no "wrongful purpose." *PPX Enters.*, 818 F.2d at 269.

The claim of tortious interference arises from the cease-and-desist letter that RFP sent to Bremer. SCVNGR alleges in a conclusory manner that Counter–Defendants' "conduct was commissioned with the sole purpose of harming SCVNGR, [and] rises to the level of malice," but provides no factual enhancement that could support the allegation that RFP's letter to Bremer was made "for the sole purpose of harming SCVNGR." To the contrary, the only plausible inference to be made from the pleadings is that the Counter–Defendants were motivated at least in part by their own economic interest. SCVNGR admits that RFP has a registered trademark in the Mark, and had used the Mark as recently as February 2008, twenty-one months before the letter was sent. The letter RFP sent to Bremer is nearly identical to the one sent to SCVNGR a few weeks earlier. As significantly, the letter to Bremer asserted a defense of RFP's trademark rights, and did not convey any message requesting that Bremer stop doing business with SCVNGR or cancel the Bloomington Event. The only plausible inference to be drawn from the face of the pleadings and the plain language of the letters incorporated by them is that the Counter–Defendants reached out to Bremer at least in part to advance their interest in the Mark.

SCVNGR argues that Bremer's "drastic reaction" to the letter makes it "highly likely that additional communications" between Bremer and the Counter–Defendants occurred. It is unclear to what "drastic reaction" SCVNGR is referring, as the only reaction that SCVNGR alleges, a letter from Bremer to SCVNGR seeking to avoid possible trademark infringement liability, is quite reasonable in context. More importantly, SCVNGR does not allege with any specificity that there were any other communications between Counter–Defendants and Bremer, or what their form or content might have been. SCVNGR's argument as to wrongful purpose, therefore, relies on "mere suspicions[, which] are inadequate to support a

claim for tortious interference with business relations." *Scutti Enters., LLC v. Park Place Entm't Corp.,* 322 F.3d 211, 217 (2d Cir.2003).

### 2. Wrongful Means

The wrongful means requirement is similarly demanding. *Catskill,* 547 F.3d at 132. "[C]ommission of a crime or an independent tort clearly constitutes wrongful means, [but] such acts are not essential to find wrongful means." *Id.* (citation omitted). Wrongful means can also include "physical violence, fraud or misrepresentation, civil suits and criminal prosecutions, and some degrees of economic pressure." *Scutti Enters.,* 322 F.3d at 216 (citation omitted). "[L]itigation or the threat of litigation," is a wrongful means if (1) "the [claimant] has no belief in the merit of the litigation" or, (2) "having some belief in the merit of the suit, [the claimant] nevertheless institutes or threatens to institute litigation in bad faith, intending only to harass the third parties and not to bring his claim to definitive adjudication." *Universal City Studios, Inc. v. Nintendo Co., Ltd.,* 797 F.2d 70, 75 (2d Cir.1986) (citation omitted).

SCVNGR argues that the Counter–Defendants' actions constituted wrongful means because the letter from RFP to Bremer constituted both a misrepresentation to Bremer and a wrongful threat of litigation. Both arguments rely on the assumption that Counter–Defendants did not actually believe that RFP had trademark rights in the Mark,[3] something which SCVNGR has not alleged. SCVNGR does allege that RFP did not intend to resume use of the Mark after February 2008 and that the Counter–Defendants "falsely claimed to have valid trademark rights" in the Mark. But these claims are conclusory and do not create any plausible inference that the Counter–Defendants *knew* that RFP—the owner of a registered trademark—had no rights to the Mark. Although the knowledge of the Counter–Defendants is generally an issue that would be determined as a matter of fact, dismissal is appropriate where, as here, such a critical factual allegation is asserted as a legal conclusion and without sufficient allegations to make it plausible. *Iqbal,* 129 S.Ct. at 1949. In particular, and without drawing any conclusions as to the merits of RFP's infringement claim, 15 U.S.C. § 1127, which SCVNGR argues applies to RFP's alleged abandonment of its trademark rights to the Mark, specifies that a prima facie claim of abandonment can be made once a trademark owner has not used a mark for three consecutive years. Here, SCVNGR has alleged that less than two years had elapsed between RFP's last use of the Mark and its alleged tortious conduct.[4]

In light of RFP's potentially valid intellectual property right, Counter–Defendants' actions taken to inform others that

---

3. "In order to prevail on a fraudulent misrepresentation claim under New York law, a plaintiff must show that: (1) the defendant made a false representation of a material fact; (2) *with knowledge of its falsity;* (3) with scienter, namely an intent to defraud the plaintiff; (4) and upon which plaintiff justifiably relied; (5) thereby causing damage to the plaintiff." *Cofacredit, S.A. v. Windsor Plumbing Supply Co., Inc.,* 187 F.3d 229, 239 (2d Cir.1999) (citation omitted) (emphasis supplied).

4. In its Opposition, SCVNGR alleges that Counter–Defendants would have known that they had no trademark rights since "RFP has abandoned any rights it may have had nearly three years before." There is no support in the pleadings or briefing on the motion to dismiss to support this reference to three years. The counterclaims state that the last use of the Mark was in February 2008, less than two years before RFP sent the letter to Bremer in October 2010.

they may be participating in infringement of that right, and might face legal consequences for that infringement, are not tortious interference. *Shapiro & Son Bedspread Corp. v. Royal Mills Assocs.*, 764 F.2d 69, 75 (2d Cir.1985). Unlike in *Universal City Studios,* in which the Second Circuit found that some cease-and-desist letters alleging trademark infringement and threatening litigation were tortious interference with the relationship between a company and its licensees, there is no allegation that RFP has a long history of litigation that would lead one to conclude that "if anyone knew what the law was" regarding its lack of trademark rights, "it was [RFP]." *Universal City Studios,* 797 F.2d at 75. Also unlike the party alleging trademark rights in *Universal City Studios,* here there is no allegation that RFP has declined to pursue trademark claims against other parties which infringed its rights or intended to "use[ ] litigation and the threat of litigation merely to obtain quick settlement payments from third parties." *Id.* at 76.

SCVNGR argues that should only certain types of "more culpable" misrepresentations constitute a wrongful means, then the misrepresentation that it alleges the Counter–Defendants made to Bremer certainly would qualify. As mentioned above, even if it is ultimately shown that RFP did not actually have any rights to the Mark in October 2010, the pleadings do not lend themselves to a plausible inference that the Counter–Defendants believed that RFP had no such rights when the letter was sent.

B. Injury

■ There is a second reason why this claim fails. In order to state a tortious interference claim, one must also allege that "the defendant interfered with some contract or business relation between the plaintiff and someone else." *PPX Enters.,* 818 F.2d at 270 (citation omitted). Where "the underlying business relations remained undisturbed," a claim for tortious interference is "fatally defective." *Id.* Interference that does not rise to the level of a breach of agreement or severance of the relationship does not amount to an injury sufficient to make a tortious interference claim. *Id.*

■ Before the Counter–Defendants' alleged interference, there was an existing business relationship between SCVNGR and Bremer, and the pleadings only describe that this relationship included an effort to organize and promote the Bloomington Event. Although SCVNGR does make the bare allegation that it "suffered injury to its business relationship with Bremer," it has not alleged that Bremer stopped working with it or pulled out of the Bloomington Event. In fact, SCVNGR does not allege that the Bloomington Event was cancelled, and a plain reading of the pleadings strongly implies that the Bloomington Event was hosted by Bremer and SCVNGR in October 2010.[5]

SCVNGR's only allegation as to injury was that Bremer removed the Mark from the promotional material it controlled and requested that SCVNGR do the same. Rather than causing a breakdown in the business relationship between Bremer and SCVNGR, the Counter–Defendants' interference left the underlying relationship undisturbed. SCVNGR does not present any additional argument as to how it has sufficiently alleged injury in its opposition to

---

5. The website for that event referenced in the complaint, which SCVNGR admits in its answer that it registered, advertises that an event called the "Bremer Race of the Rock" took place, and shows the SCVNGR and Bremer logos side by side. *Bremer Race for the Rock,* http://www.bloomingtonracefor therock.com (last visited May 3, 2011).

the motion to dismiss. The allegations are therefore insufficient to support the injury element of the tortious interference claim.

## II. Deceptive Acts and Practices Under Section 349

▆▆ SCVNGR also argues that the Counter–Defendants engaged in deceptive acts or practices when they made allegedly false statements to Bremer about RFP's rights in the Mark and demanded that Bremer cease and desist from using the Mark. "To maintain a cause of action under § 349, a plaintiff must show: (1) that the defendant's conduct is consumer-oriented; (2) that the defendant is engaged in a deceptive act or practice; and (3) that the plaintiff was injured by this practice." *Wilson v. Northwestern Mut. Ins. Co.*, 625 F.3d 54, 64 (2d Cir.2010) (citation omitted). Assuming, without deciding, that Counter–Defendants' conduct—in this case RFP's communication with Bremer—was a "deceptive act" because it would "mislead a reasonable consumer acting reasonably under the circumstances," *Spagnola v. Chubb Corp.*, 574 F.3d 64, 74 (2d Cir.2009) (citation omitted), SCVNGR's claim still fails because it does not adequately allege that this deceptive act was directed towards consumers.

▆▆ "[T]he gravamen of a § 349 claim is consumer injury or harm to the public interest." *City of New York v. Smokes–Spirits.com, Inc.*, 541 F.3d 425, 455 (2d Cir.2008) (citation omitted). "The critical question, then, is whether the matter affects the public interest in New York, not whether the suit is brought by a consumer or a competitor." *Securitron Magnalock Corp. v. Schnabolk*, 65 F.3d 256, 264 (2d Cir.1995).[6] The "consumer-oriented" requirement may be satisfied by show-

ing that the conduct at issue "potentially affects similarly situated consumers." *Wilson*, 625 F.3d at 64 (citation omitted). "Although consumer-oriented conduct does not require a repetition or pattern of deceptive conduct, a plaintiff must demonstrate that the acts or practices have a broader impact on consumers at large." *Id.* (citation omitted).

▆▆ In its counterclaims and third-party complaint, SCVNGR has only alleged that the Counter–Defendants directed their conduct at Bremer, which is only one consumer of SCVNGR's services. There is no allegation that the Counter–Defendants' "deceptive act," the alleged misrepresentation conveyed in RFP's communication with Bremer, was conveyed to the public at large.

SCVNGR argues in its opposition to this motion that the removal of "Race for the Rock" from promotional materials for the Bloomington Event would have affected the public's perception and participation in the event. First, this argument is entirely unsupported by the pleadings because, as SCVNGR admits in its answer—and as evidenced by the website referenced in the complaint—the Mark was used at the Bloomington Event despite RFP's cease-and-desist letter and Bremer's request to remove the Mark from such materials. Therefore, it was not forced to remove the Mark from advertisements and the only plausible inference is that consumers saw the Mark used in connection with the Bloomington Event.

Second, even if the Mark had actually been removed from the Bloomington Event materials, this would not have caused consumers at large, incorrectly or not, to believe that RFP had rights to the

---

**6.** SCVNGR is correct that it has standing to bring this claim as a competitor of RFP, and the fact that the dispute is between two businesses does not bar the claim. *Securitron*, 65 F.3d at 264.

Mark or that SCVNGR had no rights to the Mark. Rather, had the Mark been removed, this would not have provided consumers at large with any information, whether true or not, about any party's rights to the Mark. The alleged misrepresentation itself, therefore, ended with Bremer and SCVNGR. In the absence of any allegation or plausible inference that the Counter–Defendants' alleged misrepresentation was intended to deceive consumers at large, this claim must fail. *Id.* at 65 (Section 349 claim failed where deceptive conduct was directed at only one consumer); *see also Maurizio v. Goldsmith,* 230 F.3d 518, 521–22 (2d Cir.2000) (Section 349 claim failed where there was no showing that author's claim of sole authorship of book was intended to deceive consumers at large).

■ The consumer-oriented requirement of SCVNGR's Section 349 claim is also not satisfied because there is no allegation that even a single consumer in the State of New York was the target of the Counter–Defendants' allegedly deceptive conduct. The consumer protection provided by Section 349 was intended to apply only to New York consumers and not designed to conflict with the consumer protections provided by other states, as evidenced by the language of the statute and legislative history. *Goshen v. Mutual Life Ins. Co. of New York,* 98 N.Y.2d 314, 324–25, 746 N.Y.S.2d 858, 774 N.E.2d 1190 (2002). Therefore, "the transaction in which the consumer is deceived must occur in New York." *Id.* at 324, 746 N.Y.S.2d 858, 774 N.E.2d 1190.

In support of its Section 349 claim, SCVNGR alleges that members of the public would be harmed by RFP's alleged misrepresentation and demand for the Mark to not be used in connection with the Bloomington Event. But no allegation supports and no plausible inference can be made that deceptive acts that might affect potential attendees of a contest taking place in Bloomington, Illinois would affect consumers in New York. Furthermore, there is no allegation that Bremer, the addresses of which are listed in the letter referenced by SCVNGR as Peoria and Bloomington, Illinois, was deceived in New York.

CONCLUSION

Counter–Defendants' December 30, 2010 motion to dismiss the counterclaims and the third-party complaint alleging tortious interference with a business relationship and deceptive acts and practices under Section 349 is granted.

SO ORDERED: